Jason M. Rund
840 Apollo Street, Suite 351
El Segundo, California 90245
Telephone:  310-640-1200
Facsimile:  310-640-0200
Email:  jrund@srlawyers.com

# UNITED STATES BANKRUPTCY COURT
## CENTRAL  DISTRICT OF  CALIFORNIA
## LOS ANGELES  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| LUX BEAUTY GROUP, INC. | § | Case No. 2:18-19855 ER |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JASON M. RUND, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 5,311.81 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  14,815.24 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  31,233.58 | |

3) Total gross receipts of $ 46,076.06  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 27.24  (see **Exhibit 2**), yielded net receipts of $ 46,048.82  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 181,375.88 | $ 2,500.00 | $ 2,500.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 31,233.58 | 31,233.58 | 31,233.58 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 10,336.03 | 10,336.03 | 10,336.03 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,766,102.65 | 1,704,649.98 | 1,682,149.98 | 1,979.21 |
| **TOTAL DISBURSEMENTS** | $ 3,766,102.65 | $ 1,927,595.47 | $ 1,726,219.59 | $ 46,048.82 |

4)  This case was originally filed under chapter 7 on  08/24/2018 .  The case was pending for 28 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/30/2020                         By:/s/JASON M. RUND, TRUSTEE
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 926.00 |
| INVENTORY - RAW MATERIALS | 1129-000 | 4,900.00 |
| INVENTORY - FINISHED GOODS | 1129-000 | 10,150.00 |
| METAL TUBE FILLING MACHINES (2) | 1129-000 | 19,950.00 |
| INTELLECTUAL PROPERTY | 1129-000 | 9,500.00 |
| INSURANCE PREMIUM REFUND | 1229-000 | 650.06 |
| TOTAL GROSS RECEIPTS | | $46,076.06 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| United States Bankruptcy Court | Non-Estate Funds Paid to Third Parties | 8500-001 | 27.24 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 27.24 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | ACT LABS | 4220-000 | NA | 181,375.88 | 2,500.00 | 2,500.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 181,375.88 | $ 2,500.00 | $ 2,500.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JASON M. RUND | 2100-000 | NA | 5,357.61 | 5,357.61 | 5,357.61 |
| TRUSTEE EXPENSES:JASON M. RUND | 2200-000 | NA | 86.50 | 86.50 | 86.50 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 37.89 | 37.89 | 37.89 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 21.00 | 21.00 | 21.00 |
| FRANCHISE TAX BOARD | 2690-730 | NA | 842.37 | 842.37 | 842.37 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WEIL, DIANE | 3210-000 | NA | 19,500.00 | 19,500.00 | 19,500.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):WEIL, DIANE | 3220-000 | NA | 332.71 | 332.71 | 332.71 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3410-000 | NA | 4,704.00 | 4,704.00 | 4,704.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3420-000 | NA | 351.50 | 351.50 | 351.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 31,233.58 | $ 31,233.58 | $ 31,233.58 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | NA | 9,505.13 | 9,505.13 | 9,505.13 |
| 000024A | FRANCHISE TAX BOARD | 5800-000 | NA | 830.90 | 830.90 | 830.90 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 10,336.03 | $ 10,336.03 | $ 10,336.03 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACT Labs<br>Accounting Department<br>13115 Telegraph Road<br>Santa Fe Springs, CA 90670 | | 169,000.00 | NA | NA | 0.00 |
| | AE Cheme<br>13920 S. Figueroa Street<br>Los Angeles, CA 90061 | | 7,809.55 | NA | NA | 0.00 |
| | Ann Macy & Associates<br>Accounting Department<br>5295 Pine Hollow Road<br>Concord, CA 94521 | | 144.00 | NA | NA | 0.00 |
| | Belle-aire Fragrance<br>1600 Baskin Road<br>Mundelein, IL 60060 | | 49,719.86 | NA | NA | 0.00 |
| | Beth Bronner<br>1246 N. State Parkway<br>Chicago, IL 60610 | | 133,986.16 | NA | NA | 0.00 |
| | Birchbox Inc AP<br>28 East 28th Street 12th Floor<br>New York, NY 10016 | | 69,000.00 | NA | NA | 0.00 |
| | Christian Bardin LLC<br>33 Seaview Avenue<br>Madison, CT 06443 | | 10,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E. Smith | | 10,000.00 | NA | NA | 0.00 |
| | Fulemay International Limited<br>No. 16, Fuxing Road  Baihao<br>Dstrct, Houjie Twn<br>Dongguan Guangdoing, China<br>523957 | | 208,550.00 | NA | NA | 0.00 |
| | Hangzhou Rensheng Import<br>Gaoqiao Industrial Estate<br>Cangqian Twn Yuhang<br>Hangzhou, China 311115 | | 438,569.62 | NA | NA | 0.00 |
| | Harper Group<br>230 5th Avenue Suite 311<br>New York, NY 10001 | | 3,886.07 | NA | NA | 0.00 |
| | ICMAD<br>Finance Department<br>21925 Field Parkway, Ste 205<br>Deer Park, IL 60010 | | 2,000.00 | NA | NA | 0.00 |
| | IP Direct<br>Olsanska 54/3 130 00 Praha 3<br>Czech Republic | | 2,356.00 | NA | NA | 0.00 |
| | Intertrade Systems<br>c/o T65036U<br>P.O. Box 55811<br>Boston, MA 02205-5801 | | 35.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J. Ascolesi<br>1568 Aldercreek Place<br>Westlake Village, CA 91362 | | 30,625.00 | NA | NA | 0.00 |
| | J. Bajaj<br>3003 Grand Oaks Dr.<br>Westlake Village, CA 91361 | | 5,625.00 | NA | NA | 0.00 |
| | Jeffrey Wessel<br>3222 NW Chapin Drive<br>Portland, OR 97229 | | 44,621.54 | NA | NA | 0.00 |
| | John Orcutt<br>3221 N. San Sebastian<br>Tucson, AZ 85715 | | 272,736.16 | NA | NA | 0.00 |
| | Julio Cepeda (1099)<br>3926 Ceanothus Pl. Apt. C<br>Calabasas, CA 91302 | | 15,000.00 | NA | NA | 0.00 |
| | Keyence Corporation of<br>America<br>24422 Avenida De La Carlota<br>Suite 200<br>Laguna Hills, CA 92653 | | 1,454.50 | NA | NA | 0.00 |
| | Kinsey Packaging, Inc.<br>Tucker, Albin & Associates<br>1702 North Collins Blvd, Ste<br>100<br>Richardson, TX 75080 | | 8,943.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L. Ascolesi<br>39934 Cresthaven Dr.<br>Westlake Village, CA 91362 | | 2,812.50 | NA | NA | 0.00 |
| | Linda Glick<br>950 N. Michigan Ave. #3006<br>Chicago, IL 60611 | | 133,986.16 | NA | NA | 0.00 |
| | Mark Jacoby<br>934 Ellesmere Way<br>Oak Park, CA 91377 | | 50,914.74 | NA | NA | 0.00 |
| | Mcdonald<br>3621 Vinings Slope<br>Atlanta, GA 30339 | | 5,625.00 | NA | NA | 0.00 |
| | Network Communication<br>Solutions<br>7921 Canoga Avenue Suite H<br>Canoga Park, CA 91304 | | 142.50 | NA | NA | 0.00 |
| | Nolita Home<br>Accounting Department<br>200 SW Michigan, #212<br>Seattle, WA 98106 | | 198.14 | NA | NA | 0.00 |
| | Oly<br>875 E. Patriot Blvd. Suite 205<br>Reno, NV 89511 | | 5,420.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Kronman<br>30111 Harvester Road<br>Malibu, CA 90265 | | 139,918.00 | NA | NA | 0.00 |
| | Roger Wood<br>2011 Palomar Airport Rd, Ste 203<br>Carlsbad, CA 92011 | | 134,580.81 | NA | NA | 0.00 |
| | Ryan Short<br>5155 Cass St.<br>San Diego, CA 62109 | | 5,625.00 | NA | NA | 0.00 |
| | SRG, LLP<br>Strategic Business Consultants<br>16633 Ventura Blvd, 6th Fl<br>Encino, CA 91436 | | 6,125.00 | NA | NA | 0.00 |
| | Sassola Trust<br>7771 Heron Ct.<br>Goleta, CA 93117 | | 145,111.16 | NA | NA | 0.00 |
| | Scott Fisher<br>4193 River Cliff Chase<br>Marietta, GA 30067 | | 30,625.00 | NA | NA | 0.00 |
| | Scott Franzblau<br>22 Joseph Street<br>Manalapan, NJ 07726 | | 1,488.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott Franzblau 22 Joseph Street  Manalapan, NJ 07726 | | 360,222.32 | NA | NA | 0.00 |
| | Shenzhen Xianglong Printing & Pack 4F Mantong Industrial Park Dafu Industria Zone No18 Guanlan Longhua New District, Shenzhen, China 51811 | | 19,764.39 | NA | NA | 0.00 |
| | Slade Law 14146 Killion Street # 100 Sherman Oaks, CA 91401 | | 15,000.00 | NA | NA | 0.00 |
| | Stephenson Soap Co 1200 Arlington Heights Road Suite 410 Itasca, IL 60143 | | 6,207.00 | NA | NA | 0.00 |
| | Thomas Hynes 20440 Celtic St. Chatsworth, CA 91311 | | 11,125.00 | NA | NA | 0.00 |
| | Transworld Systems, Inc. Finance Department 500 Virginia Strive, Ste 514 Ft. Washington, PA 19034 | | 23,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | DIANE JASTROMB | 7100-000 | 133,986.16 | 133,986.16 | 133,986.16 | 162.23 |
| 000016 | DR. JOSEPH ROSNER | 7100-000 | 41,875.00 | 41,875.00 | 41,875.00 | 50.70 |
| 000003 | DUTCH LLC | 7100-000 | 50,822.86 | 52,693.00 | 52,693.00 | 63.80 |
| 000012 | GLOBAL INGREDIENT SOLUTIONS INC | 7100-000 | 53,000.00 | 53,000.00 | 53,000.00 | 64.18 |
| 000021 | HENRY PETER STORINO, SR. | 7100-000 | 71,098.87 | 77,674.52 | 77,674.52 | 94.05 |
| 000006 | HOGAN LOVELLS US LLP | 7100-000 | 83,794.85 | 84,398.75 | 84,398.75 | 102.19 |
| 000010 | ICS CUSTOMS SERVICE DBA ICS WORLDWI | 7100-000 | 9,629.40 | 10,129.40 | 10,129.40 | 12.26 |
| 000015 | INVITI, C/O JOO HYUNG IN | 7100-000 | NA | 350,000.00 | 350,000.00 | 423.78 |
| 000004 | LANDSBERG ORORA | 7100-000 | 30,558.62 | 34,720.47 | 34,720.47 | 42.04 |
| 000019 | LUSTRE BEAUTY LLC | 7100-000 | 4,689.63 | 4,689.63 | 4,689.63 | 5.68 |
| 000013 | MICHAEL DIGREGORIO | 7100-000 | 446,998.16 | 446,998.16 | 446,998.16 | 541.22 |
| 000018 | ORACLE AMERICA, INC. SII TO NETSUIT | 7100-000 | 6,300.00 | 6,405.87 | 6,405.87 | 7.76 |
| 000011 | PAAPRI CLOUD TECHNOLOGIES | 7100-000 | 19,500.00 | 22,500.00 | 22,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | PIYAS BANDYOPADHYAY, CEO | 7100-000 | NA | 22,500.00 | 0.00 | 0.00 |
| 000020 | TAMMY SORINO | 7100-000 | 201,979.25 | 314,650.68 | 314,650.68 | 380.98 |
| 000002 | TUCKER ELLIS LLP | 7100-000 | 8,852.00 | 10,725.10 | 10,725.10 | 12.99 |
| 000007 | ULINE SHIPPING SUPPLIES | 7100-000 | 6,536.25 | 5,550.00 | 5,550.00 | 6.72 |
| 000008 | CREATIVE VISIONS | 7100-001 | 528.62 | 1,133.48 | 1,133.48 | 1.37 |
| 000009 | PANTHER GLOBAL FORWARDING | 7100-001 | 4,000.00 | 4,000.00 | 4,000.00 | 4.84 |
| 000014 | PREMIUM EXPORT CONSULTING | 7100-001 | 10,000.00 | 2,000.00 | 2,000.00 | 2.42 |
| 000022 | FEDEX CORPORATE SERVICES, INC. | 7200-000 | NA | 22,173.32 | 22,173.32 | 0.00 |
| 000025B | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7300-000 | NA | 2,815.54 | 2,815.54 | 0.00 |
| 000024B | FRANCHISE TAX BOARD | 7300-000 | NA | 30.90 | 30.90 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,766,102.65 | $ 1,704,649.98 | $ 1,682,149.98 | $ 1,979.21 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| For Period Ending: | 03/31/21 | Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNT - CITY NATIONAL (CHECKING) <br><br> KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00. <br><br> IN LIGHT OF THE LOW ASSET VALUE TO SALE PRICE RATIO NO PORTION OF THE SALE PROCEEDS IS ALLOCATED TO THIS ASSET. <br><br> ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | 45.81 | 0.00 | | 0.00 | FA |
| 2. FINANCIAL ACCOUNT - CA BANK AND TRUST (CHECKING) <br> BANK ACCOUNT WITH $0.00 BALANACE. | 0.00 | 0.00 | | 0.00 | FA |
| 3. FINANCIAL ACCOUNT - CITY NATIONAL (MONEY MARKET) <br> BANK ACCOUNT WITH $0.00 BALANACE. | 0.00 | 0.00 | | 0.00 | FA |
| 4. ACCOUNTS RECEIVABLE <br> FACE AMOUNT:  $1,062.00; DOUBTFUL/UNCOLLECTIBLE: $1,062.  NET VALUE $0.00. <br><br> THE TRUSTEE REQUESTED CONTACT INFORMATION FOR THE | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| | |
|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES |
| Case Name: | LUX BEAUTY GROUP, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 08/24/18 (f) |
| 341(a) Meeting Date: | 09/26/18 |
| Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ACCOUNTS RECEIVABLE. PER DEBTORS ATTORNEY, THE DEBTOR USED THE SERVICES OF NETSUITE, AN ONLINE PROVIDER OF ACCOUNTING SOFTWARE.   THE COST OF NETSUITE WAS SUBSTANTIAL, WITH APPROXIMATELY $6,000 OWING AS OF THE PETITION DATE.   FOR THE MONTHS LEADING UP TO THE BANKRUPTCY FILING, THE DEBTOR WOULD MAKE AGREED UPON PAYMENTS TO NETSUITE IN ORDER TO ACCESS CERTAIN INFORMATION, HOWEVER, ONCE THE PETITION WAS FILED, NETSUITE HAS REFUSED TO ALLOW THE DEBTOR ACCESS UNLESS THEY RECEIVE PAYMENT. FOR THIS REASON, THE DEBTOR IS UNABLE TO ACCESS THE CONTACT INFORMATION FOR THE ACCOUNTS RECEIVABLE.<br><br>KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 5. ACCOUNTS RECEIVABLE<br>    FACE AMOUNT:  $9,000.00; DOUBTFUL/UNCOLLECTIBLE: $7,000.00. NET VALUE $2,000.00. | 2,000.00 | 926.00 | | 926.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 15)*

Ver: 22.02g

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES |
| Case Name: | LUX BEAUTY GROUP, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 08/24/18 (f) |
| 341(a) Meeting Date: | 09/26/18 |
| Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| THE TRUSTEE REQUESTED CONTACT INFORMATION FOR THE ACCOUNTS RECEIVABLE. PER DEBTORS ATTORNEY, THE DEBTOR USED THE SERVICES OF NETSUITE, AN ONLINE PROVIDER OF ACCOUNTING SOFTWARE.   THE COST OF NETSUITE WAS SUBSTANTIAL, WITH APPROXIMATELY $6,000 OWING AS OF THE PETITION DATE.   FOR THE MONTHS LEADING UP TO THE BANKRUPTCY FILING, THE DEBTOR WOULD MAKE AGREED UPON PAYMENTS TO NETSUITE IN ORDER TO ACCESS CERTAIN INFORMATION, HOWEVER, ONCE THE PETITION WAS FILED, NETSUITE HAS REFUSED TO ALLOW THE DEBTOR ACCESS UNLESS THEY RECEIVE PAYMENT.  FOR THIS REASON, THE DEBTOR IS UNABLE TO ACCESS THE CONTACT INFORMATION FOR THE ACCOUNTS RECEIVABLE.<br><br>KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>BASED ON THE VALUATION OF THE EQUIPMENT, MATERIAL AND FINISHED GOODS PROVIDED BY VAN HORN AUCTIONS AND APPRAISALS OF $35,000, THE TRUSTEE BELIEVES A REASONABLE ALLOCATION OF THE TOTAL PURCHASE PRICE | | | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     4

Exhibit 8

| Case No: | 2:18-19855   ER   Judge: ERNEST ROBLES |
|---|---|
| Case Name: | LUX BEAUTY GROUP, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 08/24/18 (f) |
| 341(a) Meeting Date: | 09/26/18 |
| Claims Bar Date: | 02/19/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | OF $500.00 IS REASONABLE AS A RATIO OF THE TOTAL CATEGORY AND OTHER ASSETS SOLD TO THE SALE PRICE. ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 6. INVENTORY - RAW MATERIALS | TRUSTEE INSPECTED ALL PERSONAL PROPERTY ASSETS AT FOUR FACILITIES OPERATED BY THE THIRD PARTY MANUFACTURER WITH SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISALS ON SEPTEMBER 28, 2018.  NO PERSONAL PROPERTY WAS IN A FACILITY CONTROLLED BY THE DEBTOR SO COORDINATION WAS REQUIRED TO GAIN ACCESS BECAUSE THE MANUFACTURER WAS OWED MONEY. KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00. BASED ON THE VALUATION OF THE EQUIPMENT, MATERIAL AND FINISHED GOODS PROVIDED BY VAN HORN AUCTIONS AND APPRAISALS OF $35,000, THE TRUSTEE BELIEVES A REASONABLE ALLOCATION OF THE TOTAL PURCHASE PRICE | 10,000.00 | 4,900.00 | | 4,900.00 | FA |

FORM 1

Page:    5

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | | 341(a) Meeting Date: | 09/26/18 |
| | | | Claims Bar Date: | 02/19/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | OF $4,900.00 IS REASONABLE AS A RATIO OF THE TOTAL CATEGORY AND OTHER ASSETS SOLD TO THE SALE PRICE.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| | 7. INVENTORY - FINISHED GOODS<br>TRUSTEE INSPECTED ALL PERSONAL PROPERTY ASSETS AT FOUR FACILITIES OPERATED BY THE THIRD PARTY MANUFACTURER WITH SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISALS ON SEPTEMBER 28, 2018.  NO PERSONAL PROPERTY WAS IN A FACILITY CONTROLLED BY THE DEBTOR SO COORDINATION WAS REQUIRED TO GAIN ACCESS BECAUSE THE MANUFACTURER WAS OWED MONEY.<br><br>KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>BASED ON THE VALUATION OF THE EQUIPMENT, MATERIAL AND FINISHED GOODS PROVIDED BY VAN HORN AUCTIONS AND APPRAISALS OF $35,000, THE TRUSTEE BELIEVES A | 20,000.00 | 10,150.00 | | 10,150.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:     6

Exhibit 8

| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| REASONABLE ALLOCATION OF THE TOTAL PURCHASE PRICE OF $10,150.00 IS REASONABLE AS A RATIO OF THE TOTAL CATEGORY AND OTHER ASSETS SOLD TO THE SALE PRICE.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 8. OFFICE FURNITURE<br>    TRUSTEE INSPECTED ALL PERSONAL PROPERTY ASSETS AT FOUR FACILITIES OPERATED BY THE THIRD PARTY MANUFACTURER WITH SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISALS ON SEPTEMBER 28, 2018.  NO PERSONAL PROPERTY WAS IN A FACILITY CONTROLLED BY THE DEBTOR SO COORDINATION WAS REQUIRED TO GAIN ACCESS BECAUSE THE MANUFACTURER WAS OWED MONEY.<br><br>    KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>    IN LIGHT OF THE LOW ASSET VALUE TO SALE PRICE RATIO NO PORTION OF THE SALE PROCEEDS IS ALLOCATED TO THIS | 2,720.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit 8

| | |
|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES |
| Case Name: | LUX BEAUTY GROUP, INC. |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 08/24/18 (f) |
| 341(a) Meeting Date: | 09/26/18 |
| Claims Bar Date: | 02/19/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ASSET.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 9. | OFFICE EQUIPMENT<br><br>TRUSTEE INSPECTED ALL PERSONAL PROPERTY ASSETS AT FOUR FACILITIES OPERATED BY THE THIRD PARTY MANUFACTURER WITH SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISALS ON SEPTEMBER 28, 2018.  NO PERSONAL PROPERTY WAS IN A FACILITY CONTROLLED BY THE DEBTOR SO COORDINATION WAS REQUIRED TO GAIN ACCESS BECAUSE THE MANUFACTURER WAS OWED MONEY.<br><br>KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>IN LIGHT OF THE LOW ASSET VALUE TO SALE PRICE RATIO NO PORTION OF THE SALE PROCEEDS IS ALLOCATED TO THIS ASSET.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; | 2,546.00 | 0.00 | | 0.00 | FA |

Case No:    2:18-19855    ER   Judge: ERNEST ROBLES

Case Name:    LUX BEAUTY GROUP, INC.

Trustee Name:    JASON M. RUND, TRUSTEE

Date Filed (f) or Converted (c):    08/24/18 (f)

341(a) Meeting Date:    09/26/18

Claims Bar Date:    02/19/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 10. METAL TUBE FILLING MACHINES (2) | 40,000.00 | 19,950.00 | | 19,950.00 | FA |
| TRUSTEE INSPECTED ALL PERSONAL PROPERTY ASSETS AT FOUR FACILITIES OPERATED BY THE THIRD PARTY MANUFACTURER WITH SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISALS ON SEPTEMBER 28, 2018.  NO PERSONAL PROPERTY WAS IN A FACILITY CONTROLLED BY THE DEBTOR SO COORDINATION WAS REQUIRED TO GAIN ACCESS BECAUSE THE MANUFACTURER WAS OWED MONEY. | | | | | |
| KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00. | | | | | |
| BASED ON THE VALUATION OF THE EQUIPMENT, MATERIAL AND FINISHED GOODS PROVIDED BY VAN HORN AUCTIONS AND APPRAISALS OF $35,000, THE TRUSTEE BELIEVES A REASONABLE ALLOCATION OF THE TOTAL PURCHASE PRICE OF $19,950.00 IS REASONABLE AS A RATIO OF THE TOTAL CATEGORY AND OTHER ASSETS SOLD TO THE SALE PRICE. | | | | | |
| ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

Exhibit 8

| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| REPORT OF SALE FILED NOVEMBER 30, 2018. | | | | | |
| 11. INTELLECTUAL PROPERTY<br><br>DEBTOR ATTACHED A LIST OF PATENTS, COPYRIGHTS, TRADEMARKS AND TRADE SECRETS HELD.<br><br>KAHN FINANCIAL GROUP WAS THE SUCCESSFUL BUYER OF DEBTOR'S, RIGHT, TITLE AND INTEREST IN ALL ASSETS, INCLUDING BUT NOT LIMITED TO THE INTELLECTUAL PROPERTY, BOOKS AND RECORDS (WHETHER IN PAPER FORM, ELECTRONIC FORM OR CLOUD-BASED), FINISHED GOODS, RAW MATERIALS, FURNITURE, INCOME, METAL TUBE FILLING MACHINES, PATENTS AND TRADE SECRETS FOR THE PURCHASE PRICE OF $45,000.00.<br><br>BASED ON THE VALUATION OF THE EQUIPMENT, MATERIAL AND FINISHED GOODS PROVIDED BY VAN HORN AUCTIONS AND APPRAISALS OF $35,000, THE TRUSTEE BELIEVES A REASONABLE ALLOCATION OF THE TOTAL PURCHASE PRICE OF $9,500.00 IS REASONABLE AS A RATIO OF THE TOTAL CATEGORY AND OTHER ASSETS SOLD TO THE SALE PRICE.<br><br>ORDER APPROVING SALE ENTERED NOVEMBER 27, 2018; REPORT OF SALE FILED NOVEMBER 30, 2018. | 10,000.00 | 9,500.00 | | 9,500.00 | FA |
| 12. NET OPERATING LOSS - 2017<br>DEBTOR SCHEDULED A NET OPERATING LOSS OF $1,324,000 | Unknown | 0.00 | | 0.00 | FA |

Ver: 22.02g

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    10

Exhibit 8

| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES |
| Case Name: | LUX BEAUTY GROUP, INC. |

| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 08/24/18 (f) |
| 341(a) Meeting Date: | 09/26/18 |
| Claims Bar Date: | 02/19/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| FOR FISCAL YEAR 2017.  NO TAXABLE INCOME TO OFFSET AGAINST.  NO MONENTARY VALUE TO THE BANKRUPTCY ESTATE. | | | | | |
| 13. NET OPERATING LOSS - 2016<br>DEBTOR SCHEDULED A NET OPERATING LOSS OF $2,276,000 FOR FISCAL YEAR 2016.  NO TAXABLE INCOME TO OFFSET AGAINST.  NO MONENTARY VALUE TO THE BANKRUPTCY ESTATE. | Unknown | 0.00 | | 0.00 | FA |
| 14. NET OPERATING LOSS - 2015<br>DEBTOR SCHEDULED A NET OPERATING LOSS OF $1804,000 FOR FISCAL YEAR 2015.  NO TAXABLE INCOME TO OFFSET AGAINST.   NO MONENTARY VALUE TO THE BANKRUPTCY ESTATE. | Unknown | 0.00 | | 0.00 | FA |
| 15. INSURANCE PREMIUM REFUND (u)<br>TRUSTEE OBTAINED TURNOVER OF AN INSURANCE OVERPAYMENT FROM FIRST INSURANCE FUNDING. | 0.00 | 650.06 | | 650.06 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $87,311.81 | $46,076.06 | | $46,076.06 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name:    JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c):    08/24/18 (f) |
| | | 341(a) Meeting Date:    09/26/18 |
| | | Claims Bar Date:    02/19/19 |

CLOSING SUMMARY:

Case Background:

The Debtor operated as a beauty product wholesaler and distributor dba Royal Apothic, Inc.  The trustee visited three different locations operated by the third party manufacturer where the debtor's personal property was being held and made arrangements to inventory the personal property with Scott Van Horn of Van Horn Auctions and Appraisals. The valuation of the equipment, material and finished goods provided by Van Horn Auctions and Appraisals was $35,000.

Assets Administered:

The assets of the debtor's business include but not limited to the intellectual property, books and records (whether in paper form, electronic form, or cloud-based), finished goods, raw materials, furniture, logon information, and passwords, together with all income and royalties ("Personal Property Assets").

The Trustee received and accepted an offer to purchase the Personal Property Assets for $45,000.  On November 19, 2018 the Court conducted a hearing on the Trustee's Motion to Sell and no overbids were received.  The Order approving the sale was entered November 27, 2018 and the sale concluded shortly thereafter.  The order approving the sale extinguished any possessory liens asserted by the third party manufacturer, ACT Labs.  The Trustee's Report of Sale was filed on November 30, 2018, docket number 34.

The Trustee also received an unscheduled insurance premium refund from First Insurance Funding in the amount of $650.06.

Claim Issues:

The Trustee reviewed the claims filed against the bankruptcy estate and determined that claim number 14 warranted an objection. The court entered its Order on September 26, 2019 [docket number 47] sustaining the Trustee's objection and disallowing the claim as a priority wage claim, but allowed as a general unsecured claim.

Tax Issues:

Corporate tax returns for fiscal years ending December 31, 2017 through December 31, 2018 have been filed.  The

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

| | | | |
|---|---|---|---|
| Case No: | 2:18-19855   ER   Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

Franchise Tax Board's administrative expense of $842.37 will be paid at closing. Tax clearance was received on August 15, 2019.

Distribution to Creditors:

After full payment of the priority claims, the trustee's administration of this estate is resulting in a 0.1% dividend to the general unsecured creditors with timely filed claims.

Professionals:

The Trustee determined, in his reasonable business judgment, that issues involving the sale of the personal property warranted retaining legal counsel.  The Trustee retained Weil Law Firm and an Order Authorizing Employment was entered on December 20, 2018, docket number 37 and the final fee application is docket number 55.  The Trustee requested counsel to significantly reduce the requested fees and the final request reflects reasonable billing judgment.

The Trustee also retained Donald T. Fife, CPA of Hahn Fife & Company, LLP as the estate's accountant to prepare the final corporate tax returns.  The Order Authorizing Employment was entered February 20, 2019, docket number 42 and the final fee application is docket number 53.

Trustee's Fee:

The Trustee submits that he effectively and efficiently administered this bankruptcy estate and therefore respectfully requests that pursuant to 11 U.S.C. §§ 326(a) and 330(a)(7) that a statutory fee/commission be allowed in the amount of $5,357.61. The requested fee is calculated on compensable receipts/disbursements of $46,076.06 as follows:

25% of the first $5,000 =    $1,250.00
10% of the next $45,000 = $4,107.61
Total Fee:  $5,357.61

Expenses:

The Trustee is requesting the sum of $86.50 for postage, photocopies and attorney service delivery charges.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

PROCEDURAL SUMMARY THROUGH MARCH 31, 2019:

All assets are fully administered.  Please refer to assets 5-11 for a detailed description of the assets administered
and allocation.  Trustee will submit a final report after estate tax returns are completed.  Trustee does not anticipate
that tax issues of claim issues will delay closing.

The Trustee retained the Weil Law Firm as his general counsel and the order authorizing employment was entered December
20, 2018.

The Trustee retained Hahn, Fife & Company as accountants to prepare the estate tax returns and the order authorizing
employment was entered February 20, 2019.


March 05, 2020, 04:46 pm Receive and review bank statement and reconcile account

February 25, 2020, 11:04 am   Receive and review attorney's final fee application; draft related correspondence.

February 06, 2020, 04:24 pm Receive and review bank statement and reconcile account

January 09, 2020, 04:10 pm Receive and review bank statement and reconcile account

December 04, 2019, 03:10 pm Receive and review bank statement and reconcile account.

November 11, 2019, 10:38 am Receive and review bank statement and reconcile account.

October 15, 2019, 02:04 pm   Receive and review Accountant's Fee Application; draft related correspondence.

October 07, 2019, 04:50 pm Receive and review bank statement and reconcile account.

September 26, 2019, 04:25 pm Receive and review Order on Objection to Claim #14 entered September 26, 2019.

September 04, 2019, 02:55 pm Receive and review bank statement and reconcile account.

August 27, 2019, 10:52 am Tax Clearance received August 15, 2019

August 14, 2019, 11:01 am Draft Objection to Claim No. 14

August 05, 2019, 10:30 am Receive and review bank statement and reconcile account.

July 08, 2019, 12:12 pm Receive and review bank statement and reconcile account.

June 26, 2019, 05:14 pm  Receive and review 2017 and 2018 corporate tax returns.

June 23, 2019, 04:46 pm   Draft correspondence to D. Fife re: status of tax returns.  1

June 07, 2019, 03:05 pm Receive and review bank statement and reconcile account.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

May 07, 2019, 03:14 pm Receive and review bank statement and reconcile account.

April 05, 2019, 01:49 pm Receive and review bank statement and reconcile account.

March 05, 2019, 03:10 pm Receive and review bank statement and reconcile account.

March 05, 2019, 03:10 pm Receive and review bank statement and reconcile account.

February 21, 2019, 09:05 am Receive and review Order Granting Application to Employ Hahn Fife & Company as Accoutant entered February 20, 2019

February 05, 2019, 03:52 pm Receive and review bank statement and reconcile account.

January 22, 2019, 03:45 pm   Receive and review Application to Employ Accountant; draft related correspondence.

January 17, 2019, 12:07 pm   Draft correspondence to D. Fife re accounting issues and retention.

January 08, 2019, 04:59 pm Receive and review bank statement and reconcile account.

December 21, 2018, 09:05 am Receive and review Order Authorizing Employment of the Weil Law Firm as General Bankruptcy Counsel entered December 20, 2018.

December 13, 2018, 04:23 pm Receive and review bank statement and reconcile account.

November 28, 2018, 04:27 pm  Draft Report of Sale.

November 28, 2018, 09:36 am Receive and review Order Authorizing Sale of Certain Assets of the Estate entered November 27, 2018

November 19, 2018, 01:43 pm   Attend sale hearing re: personal property.

November 15, 2018, 02:59 pm Continued: A/R aging records with contact information

November 09, 2018, 11:53 am Correspondence from A. Friedman re: A/R. Trying to obtain that from the Debtor's cloud server however we are having difficulty obtaining it because the service providing access has been turned off because of non payment.

November 07, 2018, 03:54 pm Receive and review bank statement and reconcile account.

November 06, 2018, 02:58 pm   Receive and review Application to Employ Counsel; draft related correspondence.

October 29, 2018, 09:32 am   Receive and review sale motion; draft related correspondence.

October 23, 2018, 04:43 pm Continued: Review

September 28, 2018, 11:13 am Onsite inspection with S. VanHorn, G. Calsada and E. Ramirez.  Three different locations.

September 27, 2018, 04:20 pm Continued: 90 days of bank statements, general ledger, list of inventory from SFA

September 20, 2018, 10:47 am  Telephnoe message for Eligio Ramirez.

September 13, 2018, 04:26 pm   Telephone conference wirth A. Friedman re: case background.  Does not believe debtor inventory has value anything close to former employee's estimate as debtor was unable to fill orders.

September 13, 2018, 10:53 am Telephone conference with Kaleena Massaker [949-637-6246]. Head of sales offering to help sell remaining products to business contacts that are interested. Believes the in stock wholesale value is $300k to

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 2:18-19855    ER    Judge: ERNEST ROBLES | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Date Filed (f) or Converted (c): | 08/24/18 (f) |
| | | 341(a) Meeting Date: | 09/26/18 |
| | | Claims Bar Date: | 02/19/19 |

$500k. Oversees buyers are interested. Warehouse is in Santa Fe Springs

Initial Projected Date of Final Report (TFR): 07/31/20        Current Projected Date of Final Report (TFR): 07/31/20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 2:18-19855  -ER | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0277  Checking Account |
| Taxpayer ID No: | *******7084 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/29/18 | 5 | Capital Books and Wellness | Account Receivable | 1121-000 | 426.00 | | 426.00 |
| | | 573 West Crete Circle, Unit 104 | | | | | |
| | | Grand Junction, CO 81506 | | | | | |
| 11/13/18 | 10 | Alston & Bird LLP | Deposit - sale of personal property | 1129-000 | 5,000.00 | | 5,426.00 |
| | | 333 South Hope Street, 16th Floor | | | | | |
| | | Los Angeles, CA 90071 | | | | | |
| 11/14/18 | | Alston & Bird LLP | Deposit - sale of personal property | | 40,000.00 | | 45,426.00 |
| | | 333 South Hope Street, 16th Floor | Bank Serial #:  20181114I1B7031R018439 | | | | |
| | | Los Angeles, CA 90071 | | | | | |
| | 5 | | Memo Amount:          500.00 | 1121-000 | | | |
| | | | Allocation of sale proceeds | | | | |
| | 6 | | Memo Amount:        4,900.00 | 1129-000 | | | |
| | | | Allocation of sale proceeds | | | | |
| | 7 | | Memo Amount:       10,150.00 | 1129-000 | | | |
| | | | Allocation of sale proceeds | | | | |
| | 10 | | Memo Amount:       14,950.00 | 1129-000 | | | |
| | | | Allocation of sale proceeds | | | | |
| | 11 | | Memo Amount:        9,500.00 | 1129-000 | | | |
| | | | Allocation of sale proceeds | | | | |
| *  11/14/18 | | Alston & Bird LLP | Deposit - sale of personal property | 1129-003 | 40,000.00 | | 85,426.00 |
| | | 333 South Hope Street, 16th Floor | Deposit received via a wire transfer | | | | |
| | | Los Angeles, CA 90071 | | | | | |
| *  11/16/18 | | Reverses Adjustment IN on 11/14/18 | Deposit - sale of personal property | 1129-003 | -40,000.00 | | 45,426.00 |
| 01/30/19 | 002001 | International Sureties, LTD | Bond Payment- Bond Number 016030867 | 2300-000 | | 37.89 | 45,388.11 |
| | | 701 Poydras Street, Suite 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/13/19 | 002002 | Act Labs | Possessory and storage lien. | 4220-000 | | 2,500.00 | 42,888.11 |
| | | Attention: Eligio Ramirez | Pursuant to Order Providing for Payment to Act Labs | | | | |

|  | Page Subtotals | 45,426.00 | 2,537.89 |
|---|---|---|---|

Ver: 22.02g

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 2:18-19855  -ER |
| Case Name: | LUX BEAUTY GROUP, INC. |
| Taxpayer ID No: | *******7084 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0277  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13115 Telegraph Road | and Extinguishing Claimed Liens entered November | | | | |
| | | Santa Fe Springs, CA 90670 | 27, 2018. | | | | |
| 03/19/19 | 15 | First Insurance Funding | Insurance premium overpayment | 1229-000 | 650.06 | | 43,538.17 |
| | | 450 Skokie Boulevard, Suite 1000 | refund | | | | |
| | | Norhbrook, IL 90401 | | | | | |
| 01/22/20 | 002003 | INTERNATIONAL SURETIES, LTD. | Bond Payment- Bond Number 016030867 | 2300-000 | | 21.00 | 43,517.17 |
| | | SUITE 420 | Issued pursuant to Local Bankruptcy Rule 2016-2(c) | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 05/11/20 | 002004 | JASON M. RUND | Chapter 7 Compensation/Fees | 2100-000 | | 5,357.61 | 38,159.56 |
| | | 840 APOLLO STREET, SUITE 351 | | | | | |
| | | EL SEGUNDO, CA  90245 | | | | | |
| 05/11/20 | 002005 | JASON M. RUND | Chapter 7 Expenses | 2200-000 | | 86.50 | 38,073.06 |
| | | 840 APOLLO STREET, SUITE 351 | | | | | |
| | | EL SEGUNDO, CA  90245 | | | | | |
| 05/11/20 | 002006 | Diane C. Weil, Esq. | Attorney's Fees | 3210-000 | | 19,500.00 | 18,573.06 |
| | | The Weil Law Firm | | | | | |
| | | 5950 Canoga Avenue, Suite 400 | | | | | |
| | | Woodland Hills, CA 91367 | | | | | |
| 05/11/20 | 002007 | Diane C. Weil, Esq. | Attorney's Expenses | 3220-000 | | 332.71 | 18,240.35 |
| | | The Weil Law Firm | | | | | |
| | | 5950 Canoga Avenue, Suite 400 | | | | | |
| | | Woodland Hills, CA 91367 | | | | | |
| 05/11/20 | 002008 | HAHN FIFE & COMPANY LLP | Accountant's Fees | 3410-000 | | 4,704.00 | 13,536.35 |
| | | Donald T. Fife, CPA | | | | | |
| | | 790 East Colorado Blvd., 9th Floor | | | | | |
| | | Pasadena, CA 91101 | | | | | |
| 05/11/20 | 002009 | HAHN FIFE & COMPANY LLP | Accountant's Expenses | 3420-000 | | 351.50 | 13,184.85 |
| | | Donald T. Fife, CPA | | | | | |
| | | 790 East Colorado Blvd., 9th Floor | | | | | |

Page Subtotals      650.06      30,353.32

Ver: 22.02g

FORM 2

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:18-19855  -ER | | | Trustee Name: | | JASON M. RUND, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | LUX BEAUTY GROUP, INC. | | | Bank Name: | | AXOS BANK |
| | | | | Account Number / CD #: | | *******0277  Checking Account |
| Taxpayer ID No: | *******7084 | | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pasadena, CA 91101 | | | | | |
| 05/11/20 | 002010 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000023A, Payment 100.00000%<br>(23-1) 9965 | 2690-730 | | 842.37 | 12,342.48 |
| 05/11/20 | 002011 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000024A, Payment 100.00000%<br>(24-1) 9965 | 5800-000 | | 830.90 | 11,511.58 |
| 05/11/20 | 002012 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | Claim 000025A, Payment 100.00000%<br>(25-1) CLAIM FILED<br>(25-1) REMARKS<br>ADDED | 5800-000 | | 9,505.13 | 2,006.45 |
| 05/11/20 | 002013 | TUCKER ELLIS LLP<br>950 MAIN AVENUE, SUITE 1100<br>CLEVELAND, OH 44113-7213 | Claim 000002, Payment 0.12112%<br>(2-1) SERVICES PERFORMED | 7100-000 | | 12.99 | 1,993.46 |
| * 05/11/20 | 002014 | DUTCH LLC<br>5301 S. SANTA FE AVENUE<br>LOS ANGELES, CA 90058 | Claim 000003, Payment 0.12108%<br>(3-1)  FILER COMMENT: IN ADDITION<br>TO THE STATED CLAIM DEBTOR IS IN<br>POSSESSION OF A QUANTITY OF OUR<br>FRAGRANCE OIL BRANDED PACKAGING AND<br>POTENTIALLY FINISHED PRODUCT | 7100-004 | | 63.80 | 1,929.66 |
| 05/11/20 | 002015 | LANDSBERG ORORA<br>C/O VANCE & BLAIR<br>991 LOMAS SANTA FE DRIVE., #C-435<br>SOLANA BEACH, CA 92075 | Claim 000004, Payment 0.12108%<br>(4-1) GOODS SOLD | 7100-000 | | 42.04 | 1,887.62 |
| 05/11/20 | 002016 | HOGAN LOVELLS US LLP<br>C/O BARRY L. DASTIN<br>1999 AVENUE OF THE STARS, 14TH FLOOR<br>LOS ANGELES, CA 90067 | Claim 000006, Payment 0.12108% | 7100-000 | | 102.19 | 1,785.43 |

Page Subtotals          0.00          11,399.42

Ver: 22.02g

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
**Exhibit 9**

| | |
|---|---|
| Case No: | 2:18-19855 -ER |
| Case Name: | LUX BEAUTY GROUP, INC. |
| Taxpayer ID No: | *******7084 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0277  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/11/20 | 002017 | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO, IL 60680 | Claim 000007, Payment 0.12108% (7-1) GOODS SOLD | 7100-000 | | 6.72 | 1,778.71 |
| | 05/11/20 | 002018 | ICS CUSTOMS SERVICE DBA ICS WORLDWIDE 1099 MORSE AVENUE ELK GROVE, IL 60007 | Claim 000010, Payment 0.12103% | 7100-000 | | 12.26 | 1,766.45 |
| * | 05/11/20 | 002019 | PAAPRI CLOUD TECHNOLOGIES 1400 E. ANGELA BLVD., UNIT 160 SOUTH BEND, IN 46617 | Claim 000011, Payment 0.12107% | 7100-004 | | 27.24 | 1,739.21 |
| | 05/11/20 | 002020 | GLOBAL INGREDIENT SOLUTIONS INC 63 PETERS CANYON ROAD IRVINE, CA 92606 | Claim 000012, Payment 0.12109% | 7100-000 | | 64.18 | 1,675.03 |
| | 05/11/20 | 002021 | MICHAEL DIGREGORIO 1420 KINGSBORO COURT WESTLAKE VILLAGE, CA 91362 | Claim 000013, Payment 0.12108% (13-1) SEE ATTACHED SUMMARY AND BACK-UP INFO | 7100-000 | | 541.22 | 1,133.81 |
| * | 05/11/20 | 002022 | INVITI C/O CHUL WOONG KANG SUITE 1260 704, SEOLLEUNG-RO, GANGNAM-GU GANGNAM-GU, SEOUL, KOREA | Claim 000015, Payment 0.12108% (15-1) DEPOSIT PAID FOR ACQUISITION OF THE DEBTOR (SEE ATTACHED MOU) | 7100-004 | | 423.78 | 710.03 |
| | 05/11/20 | 002023 | DR. JOSEPH ROSNER 578 LORNA LN LOS ANGELES. CA 90049 | Claim 000016, Payment 0.12107% | 7100-000 | | 50.70 | 659.33 |
| | 05/11/20 | 002024 | DIANE JASTROMB 1355 LAKEWOOD DRIVE LAKEFORESET, IL 60045 | Claim 000017, Payment 0.12108% (17-1) LOAN | 7100-000 | | 162.23 | 497.10 |
| | 05/11/20 | 002025 | ORACLE AMERICA, INC. SII TO NETSUITE, INC. C/O SHAWN M. CHRISTIANSON, ESQ. BUCHALTER, A PROFESSIONAL | Claim 000018, Payment 0.12114% | 7100-000 | | 7.76 | 489.34 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,296.09 |

Ver: 22.02g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:18-19855  -ER |
| Case Name: | LUX BEAUTY GROUP, INC. |
| Taxpayer ID No: | *******7084 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0277  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPORATION<br>55 2ND ST., 17TH FL.<br>SAN FRANCISCO, CA 94105 | | | | | | | |
| 05/11/20 | 002026 | LUSTRE BEAUTY LLC<br>3228 S. DALLAS CT.<br>DENVER, CO 80210 | Claim 000019, Payment 0.12112% | | | 7100-000 | | 5.68 | 483.66 |
| 05/11/20 | 002027 | TAMMY SORINO<br>18 HAVERHILL RD.<br>LAGUNA NIGUEL, CA 92677 | Claim 000020, Payment 0.12108%<br>(20-1) LOAN AND EQUALITY INVESTMENT | | | 7100-000 | | 380.98 | 102.68 |
| 05/11/20 | 002028 | HENRY PETER STORINO, SR.<br>18 HAVERHILL ROAD<br>LAGUNA NIGUEL CA 92677 | Claim 000021, Payment 0.12108%<br>(21-1) LOAN | | | 7100-000 | | 94.05 | 8.63 |
| 05/11/20 | 002029 | United States Bankruptcy Court<br>255 East Temple Street, Room 100<br>Los Angeles, CA 90012 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #   CLAIM #   DIVIDEND<br>================================ | | | | | 8.63 | 0.00 |
| | | | 12 | 000008 | 1.37 | 7100-001 | | | |
| | | | 13 | 000009 | 4.84 | 7100-001 | | | |
| | | | 18 | 000014 | 2.42 | 7100-001 | | | |
| * 07/21/20 | 002022 | INVITI<br>C/O CHUL WOONG KANG<br>SUITE 1260 704, SEOLLEUNG-RO,<br>GANGNAM-GU<br>GANGNAM-GU, SEOUL, KOREA | Stop Payment Reversal<br>STOP PAYMENT | | | 7100-004 | | -423.78 | 423.78 |
| 07/22/20 | 002030 | INVITI<br>C/O CHUL WOONG KANG<br>SUITE 1260 704, SEOLLEUNG-RO,<br>GANGNAM-GU<br>GANGNAM-GU, SEOUL, KOREA | Claim 000015, Payment 0.12108%<br>(15-1) DEPOSIT PAID FOR ACQUISITION<br>OF THE DEBTOR (SEE ATTACHED MOU) | | | 7100-000 | | 423.78 | 0.00 |
| * 07/27/20 | 002014 | DUTCH LLC | Stop Payment Reversal | | | 7100-004 | | -63.80 | 63.80 |

Page Subtotals          0.00          425.54

Ver: 22.02g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

**Exhibit 9**

Case No:            2:18-19855  -ER
Case Name:       LUX BEAUTY GROUP, INC.

Taxpayer ID No:   *******7084
For Period Ending: 03/31/21

Trustee Name:       JASON M. RUND, TRUSTEE
Bank Name:          AXOS BANK
Account Number / CD #:   *******0277  Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/28/20 | 002031 | 5301 S. SANTA FE AVENUE LOS ANGELES, CA 90058 DUTCH LLC 5301 S. SANTA FE AVENUE LOS ANGELES, CA 90058 | STOP PAYMENT Claim 000003, Payment 0.12108% (3-1)  FILER COMMENT: IN ADDITION TO THE STATED CLAIM DEBTOR IS IN POSSESSION OF A QUANTITY OF OUR FRAGRANCE OIL BRANDED PACKAGING AND POTENTIALLY FINISHED PRODUCT | 7100-000 | | 63.80 | 0.00 |
| * 08/14/20 | 002019 | PAAPRI CLOUD TECHNOLOGIES 1400 E. ANGELA BLVD., UNIT 160 SOUTH BEND, IN 46617 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -27.24 | 27.24 |
| 10/22/20 | 002032 | United States Bankruptcy Court 255 East Temple Street, Room 100 Los Angeles, CA 90012 | Unclaimed Funds remitted to the Clerk of Court pursuant to 11 U.S.C. § 347(a) and Federal Rules of Bankruptcy Procedure rule 3011.  Stale dated check | 8500-001 | | 27.24 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 40,000.00 | COLUMN TOTALS | 46,076.06 | 46,076.06 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 46,076.06 | 46,076.06 | |
| Memo Allocation Net: | 40,000.00 | Less:  Payments to Debtors | | 27.24 | |
| | | Net | 46,076.06 | 46,048.82 | |

| | | | NET | |
| Total Allocation Receipts: | 40,000.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account - *******0277 | 46,076.06 | 46,048.82 | 0.00 |
| | | | --------------------- | --------------------- | --------------------- |
| Total Memo Allocation Net: | 40,000.00 | | 46,076.06 | 46,048.82 | 0.00 |
| | | | ============== | ============== | ============== |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals            0.00            63.80

Ver: 22.02g

**FORM 2**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:18-19855  -ER | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | LUX BEAUTY GROUP, INC. | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0277  Checking Account |
| Taxpayer ID No: | *******7084 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Checking Account - *******0277

| | | | | Page Subtotals | 0.00 | 0.00 | |

Ver: 22.02g